**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| ELECTRONIC PRIVACY INFORMATION CENTER<br><br>Plaintiff,<br>v.<br><br>DEPARTMENT OF HOMELAND SECURITY<br><br>Defendant. | ) | No. 1:12-00333-GK |

# REVISED BILL OF FEES AND COSTS

Pre-Summary Judgment (Feb. 29, 2012 through Aug. 19, 2013):

| | |
|---|---|
| Subtotal: | $95,207.10 |
| Discount factor (10%) | ($9,520.70) |
| Discounted Subtotal: | $85,686.40 |

Summary Judgment (Aug. 30, 2013 through Nov. 25, 2013):

| | |
|---|---|
| Subtotal: | $22,754.60 |
| Discount factor (100%) | ($22,754.60) |
| Discounted Subtotal: | $ 0.00 |

| | |
|---|---|
| Post-Summary Judgment (Aug. 4, 2015 through Oct. 27, 2015): | $3,987.40 |
| Fees on fees (Oct. 28, 2015 through Feb. 5, 2016): | $17,562.60 |
| SUBTOTAL: | $107,236.40 |
| Discount factor (5%) | ($5,361.82) |
| DISCOUNTED FEES: | $101,874.58 |
| Fees on fees (Reply Brief):[1] | $19,888.10 |
| **TOTAL FEES:** | **$121,762.68** |
| **TOTAL COSTS:** | **$350.00** |
| **GRAND TOTAL:** | **$122,112.68** |

[1] *See* Reply in Support of Pl.'s Mot. Att'y's Fees and Costs, Ex. 1, ECF No. 87-2.

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/29/2012 | Amie Stepanovich<br>**Description:** Draft complaint | 1.0 | $305.00 | $305.00 |
| 3/1/2012 | Amie Stepanovich<br>**Description:** File complaint and associated documents via ECF | 1.0 | $305.00 | $305.00 |
| 3/1/2012 | Marc Rotenberg<br>**Description:** Review complaint as filed | 0.1 | $734.00 | $73.40 |
| 3/5/2012 | Amie Stepanovich<br>**Description:** Travel to court to obtain summons and complaint | 0.8 | $305.00 | $244.00 |
| 3/12/2012 | Amie Stepanovich<br>**Description:** File service of process documents to mail to parties | 0.6 | $305.00 | $183.00 |
| 3/28/2012 | Marc Rotenberg<br>**Description:** File notice of appearance | 0.1 | $734.00 | $73.40 |
| 4/13/2012 | Marc Rotenberg<br>**Description:** Review minute order re extension | 0.1 | $734.00 | $73.40 |
| 5/1/2012 | Marc Rotenberg<br>**Description:** Review answer | 0.2 | $734.00 | $146.80 |
| 5/2/2012 | Marc Rotenberg<br>**Description:** Review scheduling conference order | 0.1 | $734.00 | $73.40 |
| 5/7/2012 | Amie Stepanovich<br>**Description:** Review agency answer and court order re: meet and confer | 0.6 | $305.00 | $183.00 |
| 5/10/2012 | Amie Stepanovich<br>**Description:** Draft joint meet and confer statement and order | 1.8 | $305.00 | $549.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/10/2012 | Amie Stepanovich | 0.1 | $305.00 | $30.50 |
| | **Description:** E-Mail opposing counsel re: meet and confer discussion | | | |
| 5/15/2012 | Marc Rotenberg | 0.1 | $734.00 | $73.40 |
| | **Description:** E-Mail to opposing counsel | | | |
| 5/16/2012 | Marc Rotenberg | 0.1 | $734.00 | $73.40 |
| | **Description:** Review minute order re scheduling conference | | | |
| 5/16/2012 | Marc Rotenberg | 0.4 | $734.00 | $293.60 |
| | **Description:** Conference re: case status, meet and confer statement, and call with opposing counsel (Other EPIC staff present: A. Stepanovich) | | | |
| 5/16/2012 | Amie Stepanovich | 0.4 | $305.00 | $122.00 |
| | **Description:** Conference re: case status, meet and confer statement, and call with opposing counsel (Other EPIC staff present: M. Rotenberg) | | | |
| 5/16/2012 | Amie Stepanovich | 0.5 | $305.00 | $152.50 |
| | **Description:** Tele-Conference with opposing counsel re: meet and confer (Other EPIC staff present: M. Rotenberg) | | | |
| 5/16/2012 | Marc Rotenberg | 0.5 | $734.00 | $367.00 |
| | **Description:** Tele-Conference with opposing counsel re: meet and confer (Other EPIC staff present: A. Stepanovich) | | | |
| 5/16/2012 | Amie Stepanovich | 0.1 | $305.00 | $30.50 |
| | **Description:** E-Mail counsel to confirm details of teleconference | | | |
| 5/16/2012 | Marc Rotenberg | 0.3 | $734.00 | $220.20 |
| | **Description:** Preparation for call with opposing counsel | | | |
| 5/16/2012 | Amie Stepanovich | 0.3 | $305.00 | $91.50 |
| | **Description:** Conference with M. Rotenberg to discuss call with opposing counsel (Other EPIC staff present: M. Rotenberg) | | | |
| 5/16/2012 | Marc Rotenberg | 0.3 | $734.00 | $220.20 |
| | **Description:** Conference with M. Rotenberg to discuss call with opposing counsel (Other EPIC staff present: A. Stepanovich) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/16/2012 | Marc Rotenberg<br>**Description:** Preparation for call with opposing counsel | 0.3 | $734.00 | $220.20 |
| 5/17/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel re: scheduling teleconference | 0.2 | $305.00 | $61.00 |
| 5/17/2012 | Amie Stepanovich<br>**Description:** Draft motion for telephonic initial scheduling conference | 0.4 | $305.00 | $122.00 |
| 5/18/2012 | Ginger McCall<br>**Description:** Draft and file motion for appearance. | 1.0 | $305.00 | $305.00 |
| 5/18/2012 | Marc Rotenberg<br>**Description:** Review consent motion for order for a telephonic initial scheduling conference | 0.1 | $734.00 | $73.40 |
| 5/18/2012 | Amie Stepanovich<br>**Description:** Draft and file motion for telephonic initial scheduling conference | 1.0 | $305.00 | $305.00 |
| 5/18/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with court re: telephonic conference schedule | 0.2 | $305.00 | $61.00 |
| 5/18/2012 | Amie Stepanovich<br>**Description:** Review opposing counsel's proposed meet and confer statement | 0.2 | $305.00 | $61.00 |
| 5/18/2012 | Marc Rotenberg<br>**Description:** Preparation for call with opposing counsel | 0.3 | $734.00 | $220.20 |
| 5/18/2012 | Marc Rotenberg<br>**Description:** Tele-Conference with opposing counsel re: scheduling (Other EPIC staff present: G. McCall, A. Stepanovich) | 0.5 | $734.00 | $367.00 |
| 5/18/2012 | Ginger McCall<br>**Description:** Tele-Conference with opposing counsel re: scheduling (Other EPIC staff present: M. Rotenberg, A. Stepanovich) | 0.5 | $305.00 | $152.50 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/20/2012 | Ginger McCall<br>**Description:** Edit joint meet and confer statement | 0.5 | $305.00 | $152.50 |
| 5/20/2012 | Amie Stepanovich<br>**Description:** Edit joint meet and confer statement | 0.3 | $305.00 | $91.50 |
| 5/20/2012 | Amie Stepanovich<br>**Description:** E-Mail to discuss case status and meet and confer statement (Other EPIC staff present: M. Rotenberg, G. McCall) | 0.2 | $305.00 | $61.00 |
| 5/20/2012 | Marc Rotenberg<br>**Description:** E-Mail to discuss case status and meet and confer statement (Other EPIC staff present: A. Stepanovich, G. McCall) | 0.2 | $734.00 | $146.80 |
| 5/20/2012 | Ginger McCall<br>**Description:** E-Mail to discuss case status and meet and confer statement (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | 0.2 | $305.00 | $61.00 |
| 5/21/2012 | Ginger McCall<br>**Description:** Tele-Conference re: meet and confer statement (with A. Stepanovich and M. Rotenberg) | 0.2 | $305.00 | $61.00 |
| 5/21/2012 | Marc Rotenberg<br>**Description:** Review minute order re scheduling conference | 0.1 | $734.00 | $73.40 |
| 5/21/2012 | Marc Rotenberg<br>**Description:** Review meet and confer statement | 0.1 | $734.00 | $73.40 |
| 5/21/2012 | Marc Rotenberg<br>**Description:** Tele-Conference re: meet and confer statement (with G. McCall and A. Stepanovich) | 0.2 | $734.00 | $146.80 |
| 5/21/2012 | Marc Rotenberg<br>**Description:** Tele-Conference with opposing counsel re: meet and confer (Other EPIC staff present: A. Stepanovich) | 0.2 | $734.00 | $146.80 |
| 5/21/2012 | Amie Stepanovich<br>**Description:** E-Mail with M. Rotenberg and G. McCall re: meet and confer | 0.2 | $305.00 | $61.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/21/2012 | Amie Stepanovich<br>**Description:** Edit joint meet and confer statement | 0.3 | $305.00 | $91.50 |
| 5/21/2012 | Amie Stepanovich<br>**Description:** File joint meet and confer statement | 0.2 | $305.00 | $61.00 |
| 5/21/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel re: meet and confer | 0.1 | $305.00 | $30.50 |
| 5/21/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with opposing counsel re: meet and confer (Other EPIC staff present: M. Rotenberg) | 0.2 | $305.00 | $61.00 |
| 5/21/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with opposing counsel re: meet and confer | 0.3 | $305.00 | $91.50 |
| 5/24/2012 | Marc Rotenberg<br>**Description:** Review scheduling order | 0.1 | $734.00 | $73.40 |
| 5/24/2012 | Ginger McCall<br>**Description:** Conference to prepare for court scheduling teleconference (Other EPIC staff present: M. Rotenberg, A. Stepanovich) | 0.8 | $305.00 | $244.00 |
| 5/24/2012 | Marc Rotenberg<br>**Description:** Conference to prepare for court scheduling teleconference (Other EPIC staff present: G. McCall, A. Stepanovich) | 0.8 | $734.00 | $587.20 |
| 5/24/2012 | Amie Stepanovich<br>**Description:** Conference to prepare for court scheduling teleconference (Other EPIC staff present: G. McCall, M. Rotenberg) | 0.8 | $305.00 | $244.00 |
| 5/24/2012 | Ginger McCall<br>**Description:** Tele-Conference re: scheduling with Judge Kessler and opposing counsel (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | 0.2 | $305.00 | $61.00 |
| 5/24/2012 | Marc Rotenberg<br>**Description:** Tele-Conference re: scheduling with Judge Kessler and opposing counsel (Other EPIC staff present: A. Stepanovich, G. McCall) | 0.2 | $734.00 | $146.80 |

Case Billing Record

# Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

## EPIC v. Department of Homeland Security (12-0333)
## Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/24/2012 | Ginger McCall<br>**Description:** Conference to discuss agency request (Other EPIC staff present: A. Stepanovich, M. Rotenberg). | 0.3 | $383.00 | $114.90 |
| 7/24/2012 | Marc Rotenberg<br>**Description:** Conference to discuss agency request (Other EPIC staff present: A. Stepanovich, G. McCall). | 0.3 | $753.00 | $225.90 |
| 7/24/2012 | Amie Stepanovich<br>**Description:** Conference to discuss agency request (with M. Rotenberg and G. McCall) | 0.3 | $312.00 | $93.60 |
| 8/24/2012 | Marc Rotenberg<br>**Description:** Review DHS motion to stay | 0.2 | $753.00 | $150.60 |
| 8/24/2012 | Marc Rotenberg<br>**Description:** Tele-Conference with opposing counsel (Other EPIC staff present: G. McCall, A. Stepanovich) | 0.4 | $753.00 | $301.20 |
| 8/24/2012 | Ginger McCall<br>**Description:** Tele-Conference with opposing counsel (Other EPIC staff present: M. Rotenberg, A. Stepanovich) | 0.4 | $383.00 | $153.20 |
| 8/24/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel re: scheduling | 0.1 | $312.00 | $31.20 |
| 8/24/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with opposing counsel re: scheduling | 0.2 | $312.00 | $62.40 |
| 8/24/2012 | Marc Rotenberg<br>**Description:** Conference to discuss agency request for extension prior to teleconference (Other EPIC staff present: A. Stepanovich, G. McCall) | 0.3 | $753.00 | $225.90 |
| 8/24/2012 | Amie Stepanovich<br>**Description:** Conference to discuss agency request for extension prior to teleconference (Other EPIC staff present: M. Rotenberg, G. McCall) | 0.3 | $312.00 | $93.60 |
| 8/24/2012 | Ginger McCall<br>**Description:** Conference to discuss agency request for extension prior to teleconference (Other EPIC staff present: M. Rotenberg, A. Stepanovich) | 0.3 | $383.00 | $114.90 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/24/2012 | Amie Stepanovich | 0.3 | $312.00 | $93.60 |
| | **Description:** Conference to review discussion with opposing counsel (Other EPIC staff present: G. McCall, M. Rotenberg) | | | |
| 8/24/2012 | Ginger McCall | 0.3 | $383.00 | $114.90 |
| | **Description:** Conference to review discussion with opposing counsel (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 8/24/2012 | Marc Rotenberg | 0.3 | $753.00 | $225.90 |
| | **Description:** Conference to review discussion with opposing counsel (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 8/24/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** Tele-Conference with opposing counsel re: scheduling (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 8/24/2012 | Ginger McCall | 0.1 | $383.00 | $38.30 |
| | **Description:** Tele-Conference with opposing counsel re: scheduling (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 8/24/2012 | Amie Stepanovich | 0.2 | $312.00 | $62.40 |
| | **Description:** Conference preparation for second scheduling call with opposing counsel (Other EPIC staff present: M. Rotenberg, G. McCall) | | | |
| 8/24/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Conference preparation for second scheduling call with opposing counsel (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 8/24/2012 | Ginger McCall | 0.2 | $383.00 | $76.60 |
| | **Description:** Conference preparation for second scheduling call with opposing counsel (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 8/24/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** Conference to discuss second call with opposing counsel (Other EPIC staff present: M. Rotenberg, G. McCall) | | | |
| 8/24/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** Conference to discuss second call with opposing counsel (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 8/24/2012 | Ginger McCall | 0.1 | $383.00 | $38.30 |
| | **Description:** Conference to discuss second call with opposing counsel (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/25/2012 | Amie Stepanovich<br>**Description:** Review agency motion for stay | 0.2 | $312.00 | $62.40 |
| 8/26/2012 | Amie Stepanovich<br>**Description:** Draft opposition to agency motion for stay | 1.9 | $312.00 | $592.80 |
| 8/26/2012 | Amie Stepanovich<br>**Description:** E-Mail with M. Rotenberg re: agency motion for stay | 0.1 | $312.00 | $31.20 |
| 8/26/2012 | Amie Stepanovich<br>**Description:** Research motions for stay in FOIA cases | 0.3 | $312.00 | $93.60 |
| 8/27/2012 | Marc Rotenberg<br>**Description:** Review minute order re DHS motion for stay | 0.1 | $753.00 | $75.30 |
| 8/27/2012 | Amie Stepanovich<br>**Description:** Review minute order re: motion for stay | 0.1 | $312.00 | $31.20 |
| 8/30/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel re: scheduling | 0.1 | $312.00 | $31.20 |
| 8/31/2012 | Amie Stepanovich<br>**Description:** Review agency proposal re: scope of FOIA request | 0.2 | $312.00 | $62.40 |
| 8/31/2012 | Amie Stepanovich<br>**Description:** Research Exemption 1 and background subject matter of EPIC FOIA request | 1.0 | $312.00 | $312.00 |
| 8/31/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel re: scheduling and scope of request | 0.1 | $312.00 | $31.20 |
| 9/4/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel re: scheduling | 0.1 | $312.00 | $31.20 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/4/2012 | Amie Stepanovich | 1.2 | $312.00 | $374.40 |
| | **Description:** Research agency motion for stay in FOIA cases | | | |
| 9/4/2012 | Amie Stepanovich | 1.4 | $312.00 | $436.80 |
| | **Description:** Draft opposition to motion for stay | | | |
| 9/4/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** E-Mail with M. Rotenberg re: opposition to motion for stay | | | |
| 9/4/2012 | Marc Rotenberg | 1.3 | $753.00 | $978.90 |
| | **Description:** Edit opposition to motion for stay | | | |
| 9/4/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** E-Mail with A. Stepanovich re: DHS motion | | | |
| 9/4/2012 | Marc Rotenberg | 0.8 | $753.00 | $602.40 |
| | **Description:** Conference re: agency questions about EPIC's FOIA request (Other EPIC staff present: G. McCall, A. Stepanovich) | | | |
| 9/4/2012 | Ginger McCall | 0.8 | $383.00 | $306.40 |
| | **Description:** Conference re: agency questions about EPIC's FOIA request (Other EPIC staff present: M. Rotenberg, A. Stepanovich) | | | |
| 9/4/2012 | Amie Stepanovich | 0.8 | $312.00 | $249.60 |
| | **Description:** Conference re: agency questions about EPIC's FOIA request (Other EPIC staff present: M. Rotenberg, G. McCall) | | | |
| 9/4/2012 | Amie Stepanovich | 0.2 | $312.00 | $62.40 |
| | **Description:** Conference re: opposing counsel extension request (Other EPIC staff present: M. Rotenberg, G. McCall) | | | |
| 9/4/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Conference re: opposing counsel extension request (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 9/4/2012 | Ginger McCall | 0.2 | $383.00 | $76.60 |
| | **Description:** Conference re: opposing counsel extension request (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/5/2012 | Marc Rotenberg<br>**Description:** Review DHS motion to continue stay | 0.2 | $753.00 | $150.60 |
| 9/5/2012 | Marc Rotenberg<br>**Description:** Review review court order | 0.1 | $753.00 | $75.30 |
| 9/5/2012 | Marc Rotenberg<br>**Description:** Edit opposition to motion for stay | 0.8 | $753.00 | $602.40 |
| 9/5/2012 | Amie Stepanovich<br>**Description:** Draft opposition to motion for stay | 0.7 | $312.00 | $218.40 |
| 9/5/2012 | Amie Stepanovich<br>**Description:** Review court order re: motion for stay | 0.1 | $312.00 | $31.20 |
| 9/5/2012 | Marc Rotenberg<br>**Description:** Edit opposition to motion for stay | 0.8 | $753.00 | $602.40 |
| 9/5/2012 | Amie Stepanovich<br>**Description:** Conference re: opposition to motion for stay (Other EPIC staff present: M. Rotenberg) | 0.1 | $312.00 | $31.20 |
| 9/5/2012 | Marc Rotenberg<br>**Description:** Conference re: opposition to motion for stay (Other EPIC staff present: A. Stepanovich) | 0.1 | $753.00 | $75.30 |
| 9/5/2012 | Amie Stepanovich<br>**Description:** File opposition to motion for stay | 0.2 | $312.00 | $62.40 |
| 9/11/2012 | Marc Rotenberg<br>**Description:** Draft and edit email re: DHS motion | 0.3 | $753.00 | $225.90 |
| 9/11/2012 | Amie Stepanovich<br>**Description:** Conference to discuss agency request for extension (Other EPIC staff present: M. Rotenberg) | 0.2 | $312.00 | $62.40 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/11/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Conference to discuss agency request for extension (Other EPIC staff present: A. Stepanovich) | | | |
| 9/11/2012 | Ginger McCall | 0.4 | $383.00 | $153.20 |
| | **Description:** Conference to discuss agency request for extension (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 9/11/2012 | Amie Stepanovich | 0.4 | $312.00 | $124.80 |
| | **Description:** Conference to discuss agency request for extension (Other EPIC staff present: G. McCall, M. Rotenberg) | | | |
| 9/11/2012 | Marc Rotenberg | 0.4 | $753.00 | $301.20 |
| | **Description:** Conference to discuss agency request for extension (Other EPIC staff present: G. McCall, A. Stepanovich) | | | |
| 9/14/2012 | Amie Stepanovich | 0.8 | $312.00 | $249.60 |
| | **Description:** Research Open America Stay and Scheduling Extensions | | | |
| 9/14/2012 | Amie Stepanovich | 0.2 | $312.00 | $62.40 |
| | **Description:** Tele-Conference with opposing counsel re: scheduling | | | |
| 9/14/2012 | Amie Stepanovich | 0.4 | $312.00 | $124.80 |
| | **Description:** Review agency motion for modification of the scheduling order | | | |
| 9/14/2012 | Amie Stepanovich | 0.2 | $312.00 | $62.40 |
| | **Description:** Conference to discuss next steps in case (Other EPIC staff present: G. McCall, M. Rotenberg) | | | |
| 9/14/2012 | Ginger McCall | 0.2 | $383.00 | $76.60 |
| | **Description:** Conference to discuss next steps in case (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 9/14/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Conference to discuss next steps in case (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 9/14/2012 | Amie Stepanovich | 0.4 | $312.00 | $124.80 |
| | **Description:** Conference to discuss opposing counsel response re: scheduling (Other EPIC staff present: G. McCall, M. Rotenberg) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/14/2012 | Ginger McCall | 0.4 | $383.00 | $153.20 |
| | **Description:** Conference to discuss opposing counsel response re: scheduling (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 9/14/2012 | Marc Rotenberg | 0.4 | $753.00 | $301.20 |
| | **Description:** Conference to discuss opposing counsel response re: scheduling (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 9/15/2012 | Amie Stepanovich | 2.2 | $312.00 | $686.40 |
| | **Description:** Research scheduling extension and possible cross-motion | | | |
| 9/15/2012 | Amie Stepanovich | 1.4 | $312.00 | $436.80 |
| | **Description:** Draft opposition to motion to modify the scheduling order | | | |
| 9/16/2012 | Amie Stepanovich | 2.0 | $312.00 | $624.00 |
| | **Description:** Research requests for extension and motion to show cause | | | |
| 9/16/2012 | Amie Stepanovich | 3.6 | $312.00 | $1,123.20 |
| | **Description:** Draft opposition to motion to modify the scheduling order | | | |
| 9/17/2012 | Ginger McCall | 0.9 | $383.00 | $344.70 |
| | **Description:** Draft declaration and affidavit | | | |
| 9/17/2012 | David Jacobs | 8.5 | $170.00 | $1,445.00 |
| | **Description:** Research and draft show cause motion | | | |
| 9/17/2012 | David Jacobs | 1.2 | $170.00 | $204.00 |
| | **Description:** Edit show cause motion | | | |
| 9/17/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** Conference to discuss declaration (Other EPIC staff present: G. McCall) | | | |
| 9/17/2012 | Ginger McCall | 0.1 | $383.00 | $38.30 |
| | **Description:** Conference to discuss declaration (Other EPIC staff present: A. Stepanovich) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/17/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** E-Mail to discuss motion to show cause (Other EPIC staff present: A. Stepanovich) | | | |
| 9/17/2012 | Amie Stepanovich | 0.2 | $312.00 | $62.40 |
| | **Description:** E-Mail to discuss motion to show cause (Other EPIC staff present: M. Rotenberg) | | | |
| 9/17/2012 | Amie Stepanovich | 1.0 | $312.00 | $312.00 |
| | **Description:** Conference multiple to discuss motion to show cause (Other EPIC staff present: D. Jacobs, M. Rotenberg) | | | |
| 9/17/2012 | David Jacobs | 1.0 | $170.00 | $170.00 |
| | **Description:** Conference multiple to discuss motion to show cause (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 9/17/2012 | Marc Rotenberg | 1.0 | $753.00 | $753.00 |
| | **Description:** Conference multiple to discuss motion to show cause (Other EPIC staff present: A. Stepanovich, D. Jacobs) | | | |
| 9/17/2012 | Amie Stepanovich | 0.8 | $312.00 | $249.60 |
| | **Description:** Research scheduling extension and motion to show cause | | | |
| 9/17/2012 | Amie Stepanovich | 3.2 | $312.00 | $998.40 |
| | **Description:** Draft opposition to motion to modify the scheduling order | | | |
| 9/17/2012 | Amie Stepanovich | 0.4 | $312.00 | $124.80 |
| | **Description:** Draft declaration | | | |
| 9/17/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** E-Mail with G. McCall, A. Stepanovich, and D. Jacobs re: opposition and motion to show cause | | | |
| 9/18/2012 | Ginger McCall | 0.8 | $383.00 | $306.40 |
| | **Description:** Conference to discuss opposition and motion (Other EPIC staff present: A. Stepanovich, M. Rotenberg, D. Jacobs). | | | |
| 9/18/2012 | David Jacobs | 0.4 | $170.00 | $68.00 |
| | **Description:** Research show cause motion | | | |

# Case Billing Record

# Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

## EPIC v. Department of Homeland Security (12-0333)
## Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/18/2012 | David Jacobs<br>**Description:** Edit show cause motion | 0.3 | $170.00 | $51.00 |
| 9/18/2012 | David Jacobs<br>**Description:** Research for opposition to motion to modify | 0.5 | $170.00 | $85.00 |
| 9/18/2012 | David Jacobs<br>**Description:** Edit show cause motion | 0.3 | $170.00 | $51.00 |
| 9/18/2012 | David Jacobs<br>**Description:** Review opposition to motion to modify | 0.2 | $170.00 | $34.00 |
| 9/18/2012 | Marc Rotenberg<br>**Description:** Conference to discuss cross motion and opposition (other EPIC staff present: A. Stepanovich, D. Jacobs) | 0.4 | $753.00 | $301.20 |
| 9/18/2012 | Marc Rotenberg<br>**Description:** Research scheduling order | 0.5 | $753.00 | $376.50 |
| 9/18/2012 | Marc Rotenberg<br>**Description:** Review show cause motion | 1.5 | $753.00 | $1,129.50 |
| 9/18/2012 | Marc Rotenberg<br>**Description:** E-Mail regarding opposing counsel's request for extension. | 0.2 | $753.00 | $150.60 |
| 9/18/2012 | Marc Rotenberg<br>**Description:** Conference to discuss opposition and motion (Other EPIC staff present: A. Stepanovich, G. McCall, D. Jacobs) | 0.8 | $753.00 | $602.40 |
| 9/18/2012 | Amie Stepanovich<br>**Description:** Conference to discuss motion to modify scheduling order (EPIC staff present: M. Rotenberg, G. McCall, D. Jacobs) | 0.8 | $312.00 | $249.60 |
| 9/18/2012 | Amie Stepanovich<br>**Description:** Conference to discuss motion to modify scheduling order (EPIC staff present: M. Rotenberg) (Other EPIC staff present: M. Rotenberg) | 0.2 | $312.00 | $62.40 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/18/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Conference to discuss motion to modify scheduling order (EPIC staff present: M. Rotenberg) (Other EPIC staff present: A. Stepanovich) | | | |
| 9/18/2012 | Amie Stepanovich | 1.1 | $312.00 | $343.20 |
| | **Description:** Draft opposition to motion to modify the scheduling order | | | |
| 9/19/2012 | Ginger McCall | 0.4 | $383.00 | $153.20 |
| | **Description:** Conference to discuss DHS motion (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 9/19/2012 | David Jacobs | 0.3 | $170.00 | $51.00 |
| | **Description:** File cross motion and opposition | | | |
| 9/19/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** Review opposition to motion to modify the scheduling order as filed | | | |
| 9/19/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** Review cross motion for order to show cause | | | |
| 9/19/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** E-Mail regarding opposing counsel's request for extension. | | | |
| 9/19/2012 | Marc Rotenberg | 2.4 | $753.00 | $1,807.20 |
| | **Description:** Review and edit motion to modify schedule and supporting affidavit | | | |
| 9/19/2012 | Ginger McCall | 0.9 | $383.00 | $344.70 |
| | **Description:** Conference to discuss declaration (EPIC staff present: A. Stepanovich, G. McCall, M. Rotenberg, D. Jacobs) (Other EPIC staff present: M. Rotenberg) | | | |
| 9/19/2012 | Marc Rotenberg | 0.9 | $753.00 | $677.70 |
| | **Description:** Conference to discuss declaration (EPIC staff present: A. Stepanovich, G. McCall, M. Rotenberg, D. Jacobs) (Other EPIC staff present: G. McCall) | | | |
| 9/19/2012 | David Jacobs | 0.5 | $170.00 | $85.00 |
| | **Description:** Research re: show cause motion | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/19/2012 | David Jacobs<br>**Description:** Conference re: motion to show cause | 0.4 | $170.00 | $68.00 |
| 9/19/2012 | Amie Stepanovich<br>**Description:** Draft declaration | 1.0 | $312.00 | $312.00 |
| 9/19/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: declaration | 0.1 | $312.00 | $31.20 |
| 9/19/2012 | Amie Stepanovich<br>**Description:** Draft declaration | 1.2 | $312.00 | $374.40 |
| 9/19/2012 | Amie Stepanovich<br>**Description:** Conference to discuss opposition brief (EPIC staff present: M. Rotenberg, A. Stepanovich, G. McCall, D. Jacobs) (Other EPIC staff present: | 0.8 | $312.00 | $249.60 |
| 9/19/2012 | Marc Rotenberg<br>**Description:** Conference to discuss opposition brief (EPIC staff present: M. Rotenberg, A. Stepanovich, G. McCall, D. Jacobs) (Other EPIC staff present: | 0.8 | $753.00 | $602.40 |
| 9/19/2012 | Amie Stepanovich<br>**Description:** File opposition to motion to modify scheduling order and cross motion to show cause | 0.5 | $312.00 | $156.00 |
| 9/24/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel | 0.1 | $312.00 | $31.20 |
| 9/24/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with opposing counsel | 0.1 | $312.00 | $31.20 |
| 09/25/2012 | Marc Rotenberg<br>**Description:** Review consent motion for extension | 0.2 | $753.00 | $150.60 |
| 9/25/2012 | Amie Stepanovich<br>**Description:** Conference to discuss agency request (EPIC staff present: A. Stepanovich, G. McCall, M. Rotenberg). (Other EPIC staff present: M. | 0.1 | $312.00 | $31.20 |

Case Billing Record

# Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

## EPIC v. Department of Homeland Security (12-0333)
## Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/25/2012 | Marc Rotenberg<br>**Description:** Conference to discuss agency request (EPIC staff present: A. Stepanovich, G. McCall, M. Rotenberg). (Other EPIC staff present: A. | 0.1 | $753.00 | $75.30 |
| 9/25/2012 | Ginger McCall<br>**Description:** Conference to discuss agency request (EPIC staff present: A. Stepanovich, G. McCall, M. Rotenberg). (Other EPIC staff present: A. | 0.1 | $383.00 | $38.30 |
| 9/25/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel | 0.1 | $312.00 | $31.20 |
| 9/25/2012 | Amie Stepanovich<br>**Description:** Review agency consent motion for extension | 0.1 | $312.00 | $31.20 |
| 09/26/2012 | Marc Rotenberg<br>**Description:** Review minute order re extension | 0.1 | $753.00 | $75.30 |
| 9/26/2012 | Amie Stepanovich<br>**Description:** Review review minute order | 0.1 | $312.00 | $31.20 |
| 09/28/2012 | Marc Rotenberg<br>**Description:** Review DHS reply re opposition to extension | 0.2 | $753.00 | $150.60 |
| 09/28/2012 | Marc Rotenberg<br>**Description:** Review DHS opposition to cross motion to show cause | 0.2 | $753.00 | $150.60 |
| 9/28/2012 | Amie Stepanovich<br>**Description:** Review DHS reply to EPIC's opposition | 0.2 | $312.00 | $62.40 |
| 9/30/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: agency reply | 0.1 | $312.00 | $31.20 |
| 10/1/2012 | David Jacobs<br>**Description:** Conference to discuss reply (Other EPIC staff present: A. Stepanovich, M. Rotenberg, G. McCall) | 0.3 | $170.00 | $51.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/1/2012 | David Jacobs<br>**Description:** Review reply and opposition to cross motion | 0.4 | $170.00 | $68.00 |
| 10/1/2012 | David Jacobs<br>**Description:** Research reply | 3.5 | $170.00 | $595.00 |
| 10/1/2012 | David Jacobs<br>**Description:** Draft reply brief | 2.4 | $170.00 | $408.00 |
| 10/1/2012 | Marc Rotenberg<br>**Description:** Research reply brief | 0.5 | $753.00 | $376.50 |
| 10/1/2012 | Marc Rotenberg<br>**Description:** Conference to discuss reply (EPIC staff present: A. Stepanovich, M. Rotenberg, G. McCall, D. Jacobs) (Other EPIC staff present: G. McCall) | 0.3 | $753.00 | $225.90 |
| 10/1/2012 | Ginger McCall<br>**Description:** Conference to discuss reply (EPIC staff present: A. Stepanovich, M. Rotenberg, G. McCall, D. Jacobs) (Other EPIC staff present: M. Rotenberg) | 0.3 | $383.00 | $114.90 |
| 10/1/2012 | Amie Stepanovich<br>**Description:** Conference re: reply in support of motion to show cause (Other EPIC staff present: D. Jacobs) | 0.3 | $312.00 | $93.60 |
| 10/1/2012 | David Jacobs<br>**Description:** Conference re: reply in support of motion to show cause (Other EPIC staff present: A. Stepanovich) | 0.3 | $170.00 | $51.00 |
| 10/1/2012 | Amie Stepanovich<br>**Description:** Conference to discuss reply (EPIC staff present: A. Stepanovich, M. Rotenberg, G. McCall, D. Jacobs) | 0.3 | $312.00 | $93.60 |
| 10/1/2012 | Amie Stepanovich<br>**Description:** Draft EPIC reply | 0.5 | $312.00 | $156.00 |
| 10/2/2012 | David Jacobs<br>**Description:** Draft reply brief | 5.5 | $170.00 | $935.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/3/2012 | David Jacobs<br>**Description:** Draft reply brief | 4.5 | $170.00 | $765.00 |
| 10/4/2012 | David Jacobs<br>**Description:** Draft reply brief | 0.2 | $170.00 | $34.00 |
| 10/4/2012 | David Jacobs<br>**Description:** Edit reply brief | 0.3 | $170.00 | $51.00 |
| 10/4/2012 | David Jacobs<br>**Description:** File reply brief | 0.1 | $170.00 | $17.00 |
| 10/4/2012 | Marc Rotenberg<br>**Description:** Conference with A. Stepanovich and D. Jacobs to discuss reply brief | 0.1 | $753.00 | $75.30 |
| 10/4/2012 | Amie Stepanovich<br>**Description:** Conference to discuss reply (EPIC staff present: A. Stepanovich, M. Rotenberg, D. Jacobs) (Other EPIC staff present: D. Jacobs) | 0.1 | $312.00 | $31.20 |
| 10/4/2012 | David Jacobs<br>**Description:** Conference to discuss reply (EPIC staff present: A. Stepanovich, M. Rotenberg, D. Jacobs) (Other EPIC staff present: A. Stepanovich) | 0.1 | $170.00 | $17.00 |
| 10/4/2012 | Amie Stepanovich<br>**Description:** Draft reply | 0.2 | $312.00 | $62.40 |
| 10/4/2012 | Amie Stepanovich<br>**Description:** E-Mail to EPIC attorneys re: reply | 0.1 | $312.00 | $31.20 |
| 10/05/2012 | Marc Rotenberg<br>**Description:** Review reply in support of cross motion for order to show cause as filed | 0.3 | $753.00 | $225.90 |
| 10/5/2012 | Marc Rotenberg<br>**Description:** E-Mail regarding opposing counsel's request for extension. | 0.2 | $753.00 | $150.60 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/5/2012 | Amie Stepanovich<br>**Description:** E-Mail to EPIC attorneys re: reply | 0.1 | $312.00 | $31.20 |
| 10/09/2012 | Marc Rotenberg<br>**Description:** Review minute order status conference | 0.1 | $753.00 | $75.30 |
| 10/9/2012 | Amie Stepanovich<br>**Description:** Review Minute Order | 0.1 | $312.00 | $31.20 |
| 10/9/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: status conference | 0.1 | $312.00 | $31.20 |
| 10/9/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with opposing counsel | 0.1 | $312.00 | $31.20 |
| 10/9/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel | 0.2 | $312.00 | $62.40 |
| 10/9/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: status conference | 0.2 | $312.00 | $62.40 |
| 10/10/2012 | Marc Rotenberg<br>**Description:** Review consent motion to continue status conference as filed | 0.1 | $753.00 | $75.30 |
| 10/10/2012 | Marc Rotenberg<br>**Description:** Review minute order re status conference | 0.1 | $753.00 | $75.30 |
| 10/10/2012 | Amie Stepanovich<br>**Description:** Review Minute Order | 0.1 | $312.00 | $31.20 |
| 10/12/2012 | David Jacobs<br>**Description:** Conference to prepare for status hearing (Other EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich) | 0.5 | $312.00 | $156.00 |

# Case Billing Record

# Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

## EPIC v. Department of Homeland Security (12-0333)
## Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/12/2012 | Amie Stepanovich<br>**Description:** Conference to discuss status conference (EPIC staff present: M. Rotenberg, A. Stepanovich, D. Jacobs, G. McCall) (Other EPIC staff present: | 0.5 | $312.00 | $156.00 |
| 10/12/2012 | David Jacobs<br>**Description:** Conference to discuss status conference (EPIC staff present: M. Rotenberg, A. Stepanovich, D. Jacobs, G. McCall) (Other EPIC staff present: | 0.5 | $312.00 | $156.00 |
| 10/12/2012 | Ginger McCall<br>**Description:** Conference to discuss status conference (EPIC staff present: M. Rotenberg, A. Stepanovich, D. Jacobs, G. McCall) (Other EPIC staff present: | 0.5 | $383.00 | $191.50 |
| 10/12/2012 | Marc Rotenberg<br>**Description:** Conference to discuss status conference (EPIC staff present: M. Rotenberg, A. Stepanovich, D. Jacobs, G. McCall) (Other EPIC staff present: | 0.5 | $753.00 | $376.50 |
| 10/14/2012 | Marc Rotenberg<br>**Description:** Preparation for status conference | 3.8 | $753.00 | $2,861.40 |
| 10/15/2012 | David Jacobs<br>**Description:** Conference to prepare for status hearing (Other EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich) | 0.5 | $312.00 | $156.00 |
| 10/15/2012 | David Jacobs<br>**Description:** Research for status hearing | 0.3 | $312.00 | $93.60 |
| 10/15/2012 | Marc Rotenberg<br>**Description:** Tele-Conference with Judge Kessler and opposing counsel | 0.1 | $753.00 | $75.30 |
| 10/15/2012 | David Jacobs<br>**Description:** Conference court status hearing | 0.8 | $312.00 | $249.60 |
| 10/15/2012 | Marc Rotenberg<br>**Description:** Preparation , travel, and participation in status conference | 2.4 | $753.00 | $1,807.20 |
| 10/15/2012 | Amie Stepanovich<br>**Description:** Review minute order | 0.1 | $312.00 | $31.20 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/16/2012 | David Jacobs<br>**Description:** Conference with A. Stepanovich and A. Butler. | 0.5 | $312.00 | $156.00 |
| 10/16/2012 | Marc Rotenberg<br>**Description:** Review scheduling order | 0.1 | $753.00 | $75.30 |
| 10/16/2012 | Amie Stepanovich<br>**Description:** Review modified scheduling order | 0.1 | $312.00 | $31.20 |
| 10/20/2012 | Amie Stepanovich<br>**Description:** Research protective orders | 1.0 | $312.00 | $312.00 |
| 10/21/2012 | David Jacobs<br>**Description:** Research clawback agreement | 4.0 | $312.00 | $1,248.00 |
| 10/21/2012 | David Jacobs<br>**Description:** E-Mail A. Stepanovich regarding clawback agreement | 0.2 | $312.00 | $62.40 |
| 10/24/2012 | Amie Stepanovich<br>**Description:** Conference to discuss clawback agreement (EPIC staff present: M. Rotenberg, A. Stepanovich, G. McCall, D. Jacobs) (Other EPIC staff present: | 0.2 | $312.00 | $62.40 |
| 10/24/2012 | David Jacobs<br>**Description:** Conference to discuss clawback agreement (EPIC staff present: M. Rotenberg, A. Stepanovich, G. McCall, D. Jacobs) (Other EPIC staff present: | 0.2 | $312.00 | $62.40 |
| 10/24/2012 | Ginger McCall<br>**Description:** Conference to discuss clawback agreement (EPIC staff present: M. Rotenberg, A. Stepanovich, G. McCall, D. Jacobs) (Other EPIC staff present: | 0.2 | $383.00 | $76.60 |
| 10/24/2012 | Marc Rotenberg<br>**Description:** Conference to discuss clawback agreement (EPIC staff present: M. Rotenberg, A. Stepanovich, G. McCall, D. Jacobs) (Other EPIC staff present: | 0.2 | $753.00 | $150.60 |
| 10/24/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: motion for reconsideration | 0.1 | $312.00 | $31.20 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/30/2012 | David Jacobs | 0.1 | $312.00 | $31.20 |
| | **Description:** E-Mail G. McCall and A. Stepanovich regarding motion to reconsider | | | |
| 10/30/2012 | David Jacobs | 3.5 | $312.00 | $1,092.00 |
| | **Description:** Research and draft memo regarding motion to reconsider | | | |
| 10/30/2012 | Marc Rotenberg | 1.5 | $753.00 | $1,129.50 |
| | **Description:** Research protective order. | | | |
| 10/30/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** E-Mail EPIC attorneys re: motion for reconsideration | | | |
| 10/30/2012 | Amie Stepanovich | 1.7 | $312.00 | $530.40 |
| | **Description:** Draft motion for reconsideration | | | |
| 10/31/2012 | Amie Stepanovich | 1.4 | $312.00 | $436.80 |
| | **Description:** Draft motion for reconsideration | | | |
| 10/31/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** E-Mail EPIC attorneys re: motion for reconsideration | | | |
| 11/1/2012 | Marc Rotenberg | 0.3 | $753.00 | $225.90 |
| | **Description:** E-Mail to opposing counsel regarding motion for reconsideration. | | | |
| 11/1/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** E-Mail opposing counsel | | | |
| 11/2/2012 | Ginger McCall | 1.1 | $383.00 | $421.30 |
| | **Description:** Review draft motion for reconsideration. | | | |
| 11/2/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** E-Mail to opposing counsel | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/2/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** E-Mail to opposing counsel regarding motion for reconsideration. | | | |
| 11/2/2012 | Amie Stepanovich | 0.3 | $312.00 | $93.60 |
| | **Description:** E-Mail opposing counsel | | | |
| 11/2/2012 | Amie Stepanovich | 1.2 | $312.00 | $374.40 |
| | **Description:** Research motion for reconsideration | | | |
| 11/2/2012 | Amie Stepanovich | 0.8 | $312.00 | $249.60 |
| | **Description:** Draft motion for reconsideration | | | |
| 11/5/2012 | Marc Rotenberg | 0.3 | $753.00 | $225.90 |
| | **Description:** Tele-Conference with opposing counsel (Other EPIC staff present: G. McCall, A. Stepanovich) | | | |
| 11/5/2012 | Amie Stepanovich | 0.2 | $312.00 | $62.40 |
| | **Description:** Conference to discuss motion for reconsideration (EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich) (Other EPIC staff present: G. McCall, | | | |
| 11/5/2012 | Ginger McCall | 0.2 | $383.00 | $76.60 |
| | **Description:** Conference to discuss motion for reconsideration (EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich) (Other EPIC staff present: A. | | | |
| 11/5/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Conference to discuss motion for reconsideration (EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich) (Other EPIC staff present: A. | | | |
| 11/5/2012 | Amie Stepanovich | 0.1 | $312.00 | $31.20 |
| | **Description:** E-Mail opposing counsel | | | |
| 11/6/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** E-Mail to opposing counsel | | | |
| 11/07/2012 | Marc Rotenberg | 0.5 | $753.00 | $376.50 |
| | **Description:** Review motion for reconsideration as filed | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/7/2012 | Amie Stepanovich<br>**Description:** File motion for reconsideration | 0.2 | $312.00 | $62.40 |
| 11/15/2012 | Marc Rotenberg<br>**Description:** Review DHS status report | 0.2 | $753.00 | $150.60 |
| 11/15/2012 | Amie Stepanovich<br>**Description:** Review agency status report | 0.2 | $312.00 | $62.40 |
| 11/21/2012 | Marc Rotenberg<br>**Description:** Review DHS motion for extension | 0.2 | $753.00 | $150.60 |
| 11/21/2012 | Marc Rotenberg<br>**Description:** Review opposition to extension as filed | 0.1 | $753.00 | $75.30 |
| 11/21/2012 | Marc Rotenberg<br>**Description:** E-Mail regarding opposing counsel's request for extension. | 0.1 | $753.00 | $75.30 |
| 11/21/2012 | Amie Stepanovich<br>**Description:** E-Mail opposing counsel | 0.1 | $312.00 | $31.20 |
| 11/21/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: agency motion | 0.3 | $312.00 | $93.60 |
| 11/21/2012 | Amie Stepanovich<br>**Description:** Review agency motion for extension | 0.1 | $312.00 | $31.20 |
| 11/21/2012 | Amie Stepanovich<br>**Description:** Review EPIC opposition | 0.1 | $312.00 | $31.20 |
| 11/26/2012 | Marc Rotenberg<br>**Description:** Review cross motion for order granting plaintiff's motion for reconsideration as unopposed as filed | 0.1 | $753.00 | $75.30 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/26/2012 | Marc Rotenberg<br>**Description:** Review minute order re motion | 0.1 | $753.00 | $75.30 |
| 11/26/2012 | Amie Stepanovich<br>**Description:** File cross motion | 0.2 | $312.00 | $62.40 |
| 11/26/2012 | Amie Stepanovich<br>**Description:** Review court order | 0.2 | $312.00 | $62.40 |
| 11/29/2012 | Amie Stepanovich<br>**Description:** Draft reply | 0.2 | $312.00 | $62.40 |
| 11/30/2012 | Marc Rotenberg<br>**Description:** Review DHS response to motion for reconsideration | 0.2 | $753.00 | $150.60 |
| 11/30/2012 | Marc Rotenberg<br>**Description:** Review DHS cross motion to modify schedule | 0.2 | $753.00 | $150.60 |
| 11/30/2012 | Amie Stepanovich<br>**Description:** Draft reply | 0.1 | $312.00 | $31.20 |
| 11/30/2012 | Amie Stepanovich<br>**Description:** Review agency opposition | 0.3 | $312.00 | $93.60 |
| 12/1/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: EPIC motion | 0.1 | $312.00 | $31.20 |
| 12/1/2012 | Amie Stepanovich<br>**Description:** Draft motion for reconsideration | 4.1 | $312.00 | $1,279.20 |
| 12/1/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: motion for reconsideration | 0.2 | $312.00 | $62.40 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/1/2012 | Amie Stepanovich<br>**Description:** Draft motion for reconsideration | 2.1 | $312.00 | $655.20 |
| 12/1/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: EPIC motion | 0.2 | $312.00 | $62.40 |
| 12/3/2012 | Ginger McCall<br>**Description:** Review reply motion for reconsideration | 2.5 | $383.00 | $957.50 |
| 12/3/2012 | Marc Rotenberg<br>**Description:** Review opposition and reply | 0.5 | $753.00 | $376.50 |
| 12/3/2012 | Amie Stepanovich<br>**Description:** Draft reply to motion for reconsideration | 0.4 | $312.00 | $124.80 |
| 12/3/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: motion for reconsideration | 0.2 | $312.00 | $62.40 |
| 12/4/2012 | Ginger McCall<br>**Description:** Review reply motion for reconsideration | 1.1 | $383.00 | $421.30 |
| 12/5/2012 | Amie Stepanovich<br>**Description:** E-Mail EPIC attorneys re: motion for reconsideration | 0.1 | $312.00 | $31.20 |
| 12/6/2012 | Marc Rotenberg<br>**Description:** Research motion for reconsideration | 1.3 | $753.00 | $978.90 |
| 12/7/2012 | Ginger McCall<br>**Description:** Review reply motion for reconsideration | 1.5 | $383.00 | $574.50 |
| 12/7/2012 | Ginger McCall<br>**Description:** File reply motion for reconsideration | 0.1 | $383.00 | $38.30 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/7/2012 | Ginger McCall<br>**Description:** Conference to discuss reconsideration/appeal strategy (other EPIC staff present: A. Stepanovich, M. Rotenberg, J. Horwitz) | 0.3 | $383.00 | $114.90 |
| 12/07/2012 | Marc Rotenberg<br>**Description:** Review reply in support of motion for reconsideration as filed | 0.1 | $753.00 | $75.30 |
| 12/07/2012 | Marc Rotenberg<br>**Description:** Review opposition to DHS motion to modify schedule as filed | 0.1 | $753.00 | $75.30 |
| 12/7/2012 | Marc Rotenberg<br>**Description:** Conference to discuss reconsideration/appeal strategy (other EPIC staff present: A. Stepanovich, G. McCall, J. Horwitz) | 0.3 | $753.00 | $225.90 |
| 12/7/2012 | Amie Stepanovich<br>**Description:** Conference to discuss motion for reconsideration (EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich, J. Horwitz) (Other EPIC staff present: | 0.3 | $312.00 | $93.60 |
| 12/7/2012 | Ginger McCall<br>**Description:** Conference to discuss motion for reconsideration (EPIC staff present: M. Rotenberg, G. McCall, A. Stepanovich, J. Horwitz) (Other EPIC staff present: | 0.3 | $383.00 | $114.90 |
| 12/7/2012 | Amie Stepanovich<br>**Description:** Research reply to motion for reconsideration | 0.8 | $312.00 | $249.60 |
| 12/7/2012 | Amie Stepanovich<br>**Description:** File reply to motion for reconsideration | 0.3 | $312.00 | $93.60 |
| 12/7/2012 | Amie Stepanovich<br>**Description:** Tele-Conference with clerk of the court | 0.2 | $312.00 | $62.40 |
| 12/13/2012 | Julia Horwitz<br>**Description:** Research adequacy of DHS's Exemption 7(D) claims in supplemental Vaughn and Declaration for memo re: appellate review of court order | 4.0 | $312.00 | $1,248.00 |
| 12/13/2012 | Julia Horwitz<br>**Description:** Draft memo re: appellate review of court order | 4.0 | $312.00 | $1,248.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/14/2012 | Julia Horwitz | 4.0 | $312.00 | $1,248.00 |
| | **Description:** Research sections 1291 and 1292 for memo re: appellate review of court order | | | |
| 12/14/2012 | Julia Horwitz | 4.0 | $312.00 | $1,248.00 |
| | **Description:** Draft memo re: appellate review of court order | | | |
| 12/17/2012 | Marc Rotenberg | 0.2 | $753.00 | $150.60 |
| | **Description:** Review DHS status report | | | |
| 12/17/2012 | Julia Horwitz | 7.0 | $312.00 | $2,184.00 |
| | **Description:** Research and draft memo re: appellate review of court order | | | |
| 12/18/2012 | Julia Horwitz | 3.5 | $312.00 | $1,092.00 |
| | **Description:** Draft memo re: appellate review of court order | | | |
| 12/19/2012 | Julia Horwitz | 0.8 | $312.00 | $249.60 |
| | **Description:** Conference with G. McCall, M. Rotenberg, and A. Stepanovich on memo re: appellate review of court order | | | |
| 12/19/2012 | Julia Horwitz | 3.0 | $312.00 | $936.00 |
| | **Description:** Research case, collateral order doctrine, and section 1292 for memo re: appellate review of court order | | | |
| 12/19/2012 | Julia Horwitz | 3.5 | $312.00 | $1,092.00 |
| | **Description:** Edit memo re: appellate review of court order | | | |
| 12/19/2012 | Ginger McCall | 0.8 | $383.00 | $306.40 |
| | **Description:** Conference with J. Horwitz, M. Rotenberg, and A. Stepanovich on memo re: appellate review of court order | | | |
| 12/19/2012 | Marc Rotenberg | 0.8 | $753.00 | $602.40 |
| | **Description:** Conference with J. Horwitz, G. McCall, and A. Stepanovich on memo re: appellate review of court order | | | |
| 12/19/2012 | Marc Rotenberg | 0.8 | $753.00 | $602.40 |
| | **Description:** Conference with G. McCall, M. Rotenberg, J. Horwitz, and A. Stepanovich on memo re: appellate review of court order (Other EPIC staff | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/19/2012 | Ginger McCall | 0.8 | $383.00 | $306.40 |
| | **Description:** Conference with G. McCall, M. Rotenberg, J. Horwitz, and A. Stepanovich on memo re: appellate review of court order (Other EPIC staff | | | |
| 12/20/2012 | Julia Horwitz | 2.0 | $312.00 | $624.00 |
| | **Description:** Research interlocutory appeals in DC Circuit | | | |
| 12/20/2012 | Amie Stepanovich | 0.3 | $312.00 | $93.60 |
| | **Description:** Conference with J. Horwitz, G. McCall, M. Rotenberg, A. Stepanovich (Other EPIC staff present: G. McCall, M. Rotenberg) | | | |
| 12/20/2012 | Ginger McCall | 0.3 | $383.00 | $114.90 |
| | **Description:** Conference with J. Horwitz, G. McCall, M. Rotenberg, A. Stepanovich (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | | | |
| 12/20/2012 | Marc Rotenberg | 0.3 | $753.00 | $225.90 |
| | **Description:** Conference with J. Horwitz, G. McCall, M. Rotenberg, A. Stepanovich (Other EPIC staff present: A. Stepanovich, G. McCall) | | | |
| 12/20/2012 | Ginger McCall | 0.3 | $383.00 | $114.90 |
| | **Description:** Conference with G. McCall, M. Rotenberg, D. Jacobs, J. Horwitz, and A. Stepanovich on memo re: appellate review of court order (Other EPIC staff | | | |
| 12/20/2012 | Marc Rotenberg | 0.3 | $753.00 | $225.90 |
| | **Description:** Conference with G. McCall, M. Rotenberg, D. Jacobs, J. Horwitz, and A. Stepanovich on memo re: appellate review of court order (Other EPIC staff | | | |
| 12/21/2012 | Julia Horwitz | 1.0 | $312.00 | $312.00 |
| | **Description:** Draft timeline addition to memo | | | |
| 12/26/2012 | Ginger McCall | 0.1 | $383.00 | $38.30 |
| | **Description:** Review docket update re: court hearing | | | |
| 12/26/2012 | Marc Rotenberg | 0.1 | $753.00 | $75.30 |
| | **Description:** Review minute order re motions hearing | | | |
| 1/2/2013 | Julia Horwitz | 3.0 | $312.00 | $936.00 |
| | **Description:** Preparation for court appearance | | | |

Case Billing Record

# Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

## EPIC v. Department of Homeland Security (12-0333)
## Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/3/2013 | Ginger McCall<br>**Description:** Preparation for hearing | 3.2 | $383.00 | $1,225.60 |
| 1/3/2013 | Ginger McCall<br>**Description:** Preparation for hearing (moot hearing) | 1.0 | $383.00 | $383.00 |
| 1/3/2013 | Marc Rotenberg<br>**Description:** Preparation for hearing (moot hearing) | 1.0 | $753.00 | $753.00 |
| 1/3/2013 | Julia Horwitz<br>**Description:** Conference with G. McCall re: hearing | 0.5 | $312.00 | $156.00 |
| 1/3/2013 | Julia Horwitz<br>**Description:** Research case law, executive orders | 2.0 | $312.00 | $624.00 |
| 1/3/2013 | Julia Horwitz<br>**Description:** Review motions, case history, judge's orders | 1.0 | $312.00 | $312.00 |
| 1/3/2013 | Ginger McCall<br>**Description:** Conference with J. Horwitz, M. Rotenberg, G. McCall (Other EPIC staff present: M. Rotenberg) | 1.0 | $383.00 | $383.00 |
| 1/3/2013 | Marc Rotenberg<br>**Description:** Conference with J. Horwitz, M. Rotenberg, G. McCall (Other EPIC staff present: G. McCall) | 1.0 | $753.00 | $753.00 |
| 1/3/2013 | Ginger McCall<br>**Description:** Conference with J. Horwitz | 0.5 | $383.00 | $191.50 |
| 1/3/2013 | Marc Rotenberg<br>**Description:** Conference with J. Horwitz, G. McCall, and M. Rotenberg re: hearing (Other EPIC staff present: G. McCall) | 1.0 | $753.00 | $753.00 |
| 1/3/2013 | Ginger McCall<br>**Description:** Conference with J. Horwitz, G. McCall, and M. Rotenberg re: hearing (Other EPIC staff present: M. Rotenberg) | 1.0 | $383.00 | $383.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/3/2013 | David Jacobs<br>**Description:** Preparation for motions hearing through moot | 1.0 | $312.00 | $312.00 |
| 1/4/2013 | Ginger McCall<br>**Description:** Preparation for hearing | 2.5 | $383.00 | $957.50 |
| 1/4/2013 | Ginger McCall<br>**Description:** Preparation for hearing with moot hearing | 1.0 | $383.00 | $383.00 |
| 1/4/2013 | Ginger McCall<br>**Description:** Preparation outline for hearing | 1.5 | $383.00 | $574.50 |
| 1/4/2013 | David Jacobs<br>**Description:** Preparation for motions hearing through moot | 1.0 | $312.00 | $312.00 |
| 1/4/2013 | Marc Rotenberg<br>**Description:** Preparation for status hearing | 0.3 | $753.00 | $225.90 |
| 1/6/2013 | Ginger McCall<br>**Description:** Review hearing argument outline | 1.2 | $383.00 | $459.60 |
| 1/7/2013 | Ginger McCall<br>**Description:** Travel to court for appearance | 0.5 | $383.00 | $191.50 |
| 01/07/2013 | Marc Rotenberg<br>**Description:** Conference re: motions hearing before Judge Kessler | 0.1 | $753.00 | $75.30 |
| 1/7/2013 | Julia Horwitz<br>**Description:** Preparation for court appearance | 1.0 | $312.00 | $312.00 |
| 01/08/2013 | Marc Rotenberg<br>**Description:** Review order re motion for reconsideration | 0.2 | $753.00 | $150.60 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/01/2013 | Marc Rotenberg<br>**Description:** Review DHS status report | 0.2 | $753.00 | $150.60 |
| 03/01/2013 | Marc Rotenberg<br>**Description:** Review DHS status report | 0.2 | $753.00 | $150.60 |
| 04/15/2013 | Marc Rotenberg<br>**Description:** Review DHS status report | 0.2 | $753.00 | $150.60 |
| 05/31/2013 | Marc Rotenberg<br>**Description:** Review DHS motion for extension | 0.2 | $753.00 | $150.60 |
| 05/31/2013 | Marc Rotenberg<br>**Description:** Review minute order granting extension | 0.1 | $753.00 | $75.30 |
| 06/14/2013 | Marc Rotenberg<br>**Description:** Review motion for extension | 0.2 | $771.00 | $154.20 |
| 06/17/2013 | Marc Rotenberg<br>**Description:** Review minute order granting extension | 0.1 | $771.00 | $77.10 |
| 06/25/2013 | Marc Rotenberg<br>**Description:** Review DHS motion for extension | 0.2 | $771.00 | $154.20 |
| 06/26/2013 | Marc Rotenberg<br>**Description:** Review minute order granting extension | 0.1 | $771.00 | $77.10 |
| 06/28/2013 | Marc Rotenberg<br>**Description:** Review motion to modify scheduling order as filed | 0.1 | $771.00 | $77.10 |
| 6/28/2013 | Marc Rotenberg<br>**Description:** Review and edit A. Stepanovich affidavit. | 0.9 | $771.00 | $693.90 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/02/2013 | Marc Rotenberg<br>**Description:** Review DHS opposition to motion to modify scheduling order | 0.2 | $771.00 | $154.20 |
| 07/25/2013 | Marc Rotenberg<br>**Description:** Review order re motion to modify schedule | 0.1 | $771.00 | $77.10 |
| 7/28/2013 | Marc Rotenberg<br>**Description:** E-Mail regarding opposing counsel's request for extension. | 0.1 | $771.00 | $77.10 |
| 8/15/2013 | Julia Horwitz<br>**Description:** Review opposing counsel's motion for extension and court's order | 0.5 | $320.00 | $160.00 |
| 08/15/2013 | Marc Rotenberg<br>**Description:** Review DHS motion for extension | 0.2 | $771.00 | $154.20 |
| 8/15/2013 | Julia Horwitz<br>**Description:** Review opposing counsel's motion for extension and court's order | 0.5 | $320.00 | $160.00 |
| 8/15/2013 | Julia Horwitz<br>**Description:** Review court's automatic grant of motion | 0.2 | $320.00 | $64.00 |
| 8/15/2013 | Amie Stepanovich<br>**Description:** Conference with J. Horwitz, A. Stepanovich, T. Moore, and M. Rotenberg to discuss opposing counsel's motion. (Other EPIC staff present: M. | 0.3 | $393.00 | $117.90 |
| 8/15/2013 | Marc Rotenberg<br>**Description:** Conference with J. Horwitz, A. Stepanovich, T. Moore, and M. Rotenberg to discuss opposing counsel's motion. (Other EPIC staff present: A. | 0.3 | $771.00 | $231.30 |
| 8/15/2013 | Amie Stepanovich<br>**Description:** Conference to discuss opposing counsel's motion for extension (EPIC staff present: A. Stepanovich, M. Rotenberg, J. Horwitz) (Other EPIC staff | 0.6 | $393.00 | $235.80 |
| 8/15/2013 | Marc Rotenberg<br>**Description:** Conference to discuss opposing counsel's motion for extension (EPIC staff present: A. Stepanovich, M. Rotenberg, J. Horwitz) (Other EPIC staff | 0.6 | $771.00 | $462.60 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/16/2013 | Julia Horwitz<br>**Description:** Review court's automatic grant of motion | 0.2 | $320.00 | $64.00 |
| 8/16/2013 | Julia Horwitz<br>**Description:** E-Mail regarding government's motion. | 0.1 | $320.00 | $32.00 |
| 08/16/2013 | Marc Rotenberg<br>**Description:** Review minute order granting extension | 0.1 | $771.00 | $77.10 |
| 08/16/2013 | Marc Rotenberg<br>**Description:** Review opposition to DHS extension motion as filed | 0.1 | $771.00 | $77.10 |
| 08/19/2013 | Marc Rotenberg<br>**Description:** Review minute order granting extension | 0.1 | $771.00 | $77.10 |
| 08/30/2013 | Marc Rotenberg<br>**Description:** Review DHS motion for summary judgment | 0.2 | $771.00 | $154.20 |
| 9/17/2013 | Julia Horwitz<br>**Description:** Conference to discuss exemptions (other EPIC staff present: A. Stepanovich) | 0.5 | $320.00 | $160.00 |
| 9/19/2013 | Marc Rotenberg<br>**Description:** Review and edit cross-motion for summary judgment. | 3.5 | $771.00 | $2,698.50 |
| 9/20/2013 | Julia Horwitz<br>**Description:** Review responsive records, Vaughn index, and Defendant's Motion for Summary Judgment | 3.0 | $320.00 | $960.00 |
| 9/20/2013 | Julia Horwitz<br>**Description:** Conference to discuss motion for summary judgment (Other EPIC staff present: A. Stepanovich) | 0.6 | $320.00 | $192.00 |
| 9/21/2013 | Julia Horwitz<br>**Description:** Research and draft Motion for Summary Judgment | 6.0 | $320.00 | $1,920.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/24/2013 | Jeramie Scott<br>**Description:** Research sufficiency of search section for MSJ | 1.0 | $320.00 | $320.00 |
| 9/25/2013 | Julia Horwitz<br>**Description:** Review b(5) claims made by agency in Vaughn index, compared with redactions in records | 4.0 | $320.00 | $1,280.00 |
| 9/25/2013 | Jeramie Scott<br>**Description:** Research sufficiency of search section for MSJ | 4.0 | $320.00 | $1,280.00 |
| 9/25/2013 | Jeramie Scott<br>**Description:** Draft sufficiency of search section for MSJ | 2.6 | $320.00 | $832.00 |
| 9/25/2013 | Julia Horwitz<br>**Description:** Research and draft Motion for Summary Judgment | 5.0 | $320.00 | $1,600.00 |
| 9/26/2013 | Julia Horwitz<br>**Description:** Draft Section on b(5) | 3.0 | $320.00 | $960.00 |
| 9/26/2013 | Julia Horwitz<br>**Description:** Review b(5) claims made in Vaughn index and in records | 1.0 | $320.00 | $320.00 |
| 9/26/2013 | Julia Horwitz<br>**Description:** Edit table of contents and formatting to accomodate section on b(5) | 0.5 | $320.00 | $160.00 |
| 9/26/2013 | Jeramie Scott<br>**Description:** Edit sufficiency of search section for MSJ | 1.1 | $320.00 | $352.00 |
| 9/26/2013 | Jeramie Scott<br>**Description:** Review production of FOIA documents for examples of sufficiency of search issue for Exhibit 4 | 2.0 | $320.00 | $640.00 |
| 9/26/2013 | Amie Stepanovich<br>**Description:** Research Exemption b(1) and sufficiency of agency declarations | 1.5 | $393.00 | $589.50 |

# Case Billing Record

# Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

## EPIC v. Department of Homeland Security (12-0333)
## Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/26/2013 | Amie Stepanovich | 0.5 | $393.00 | $196.50 |
| | **Description:** E-Mail Status of Motion for Summary Judgment, discuss final drafting and creation of exhibits (Other EPIC staff present: J. Scott, J. Horwitz) | | | |
| 9/26/2013 | Jeramie Scott | 0.5 | $320.00 | $160.00 |
| | **Description:** E-Mail Status of Motion for Summary Judgment, discuss final drafting and creation of exhibits (Other EPIC staff present: A. Stepanovich, J. Horwitz) | | | |
| 9/26/2013 | Julia Horwitz | 0.5 | $320.00 | $160.00 |
| | **Description:** E-Mail Status of Motion for Summary Judgment, discuss final drafting and creation of exhibits (Other EPIC staff present: A. Stepanovich, J. Scott) | | | |
| 9/26/2013 | Amie Stepanovich | 0.3 | $393.00 | $117.90 |
| | **Description:** Tele-Conference Scope of b(1) argument and final drafting of Motion for Summary Judgment (Other EPIC staff present: M. Rotenberg) | | | |
| 9/26/2013 | Marc Rotenberg | 0.3 | $771.00 | $231.30 |
| | **Description:** Tele-Conference Scope of b(1) argument and final drafting of Motion for Summary Judgment (Other EPIC staff present: A. Stepanovich) | | | |
| 9/27/2013 | Jeramie Scott | 1.1 | $320.00 | $352.00 |
| | **Description:** Review production of FOIA documents for examples of sufficiency of search issue for Exhibit 4 | | | |
| 9/27/2013 | Jeramie Scott | 1.3 | $320.00 | $416.00 |
| | **Description:** Draft Exhibit 4 | | | |
| 9/27/2013 | Jeramie Scott | 0.2 | $320.00 | $64.00 |
| | **Description:** Edit sufficiency of search section for MSJ | | | |
| 9/27/2013 | Amie Stepanovich | 0.1 | $393.00 | $39.30 |
| | **Description:** E-Mail Discussion of exhibits (Other EPIC staff present: J. Horwitz) | | | |
| 9/27/2013 | Julia Horwitz | 0.1 | $320.00 | $32.00 |
| | **Description:** E-Mail Discussion of exhibits (Other EPIC staff present: A. Stepanovich) | | | |
| 9/27/2013 | Amie Stepanovich | 0.2 | $393.00 | $78.60 |
| | **Description:** E-Mail Draft Motion for Summary Judgment for final review and related discussions (Other EPIC staff present: J. Scott, J. Horwitz, M. Rotenberg) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/27/2013 | Jeramie Scott | 0.2 | $320.00 | $64.00 |
| | **Description:** E-Mail Draft Motion for Summary Judgment for final review and related discussions (Other EPIC staff present: A. Stepanovich, J. Horwitz, M. | | | |
| 9/27/2013 | Julia Horwitz | 0.2 | $320.00 | $64.00 |
| | **Description:** E-Mail Draft Motion for Summary Judgment for final review and related discussions (Other EPIC staff present: A. Stepanovich, J. Scott, M. Rotenberg) | | | |
| 9/27/2013 | Marc Rotenberg | 0.2 | $771.00 | $154.20 |
| | **Description:** E-Mail Draft Motion for Summary Judgment for final review and related discussions (Other EPIC staff present: A. Stepanovich, J. Scott, J. Horwitz) | | | |
| 9/27/2013 | Amie Stepanovich | 0.1 | $393.00 | $39.30 |
| | **Description:** E-Mail Creation of Sufficiency of Search Exhibit (Other EPIC staff present: J. Scott) | | | |
| 9/27/2013 | Jeramie Scott | 0.1 | $320.00 | $32.00 |
| | **Description:** E-Mail Creation of Sufficiency of Search Exhibit (Other EPIC staff present: A. Stepanovich) | | | |
| 9/27/2013 | Amie Stepanovich | 0.3 | $393.00 | $117.90 |
| | **Description:** Preparation Motion for Summary Judgment for Filing | | | |
| 9/27/2013 | Amie Stepanovich | 0.4 | $393.00 | $157.20 |
| | **Description:** Preparation Motion for Summary Judgment for Filing | | | |
| 9/27/2013 | Amie Stepanovich | 0.8 | $393.00 | $314.40 |
| | **Description:** Preparation Motion for Summary Judgment for Filing - Final editing, compilation | | | |
| 9/27/2013 | Amie Stepanovich | 1.2 | $393.00 | $471.60 |
| | **Description:** File Motion for Summary Judgment and Opposition | | | |
| 9/27/2013 | Amie Stepanovich | 0.1 | $393.00 | $39.30 |
| | **Description:** Review Filing for Confirmation | | | |
| 09/27/2013 | Marc Rotenberg | 0.1 | $771.00 | $77.10 |
| | **Description:** Review cross motion for summary judgment as filed | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/30/2013 | Amie Stepanovich<br>**Description:** E-Mail exchange of emails discussing our position on the government's proposed stay (Other EPIC staff present: M. Rotenberg, J. Horwitz) | 0.8 | $393.00 | $314.40 |
| 9/30/2013 | Marc Rotenberg<br>**Description:** E-Mail exchange of emails discussing our position on the government's proposed stay (Other EPIC staff present: A. Stepanovich, J. Horwitz) | 0.8 | $771.00 | $616.80 |
| 9/30/2013 | Julia Horwitz<br>**Description:** E-Mail exchange of emails discussing our position on the government's proposed stay (Other EPIC staff present: A. Stepanovich, M. Rotenberg) | 0.8 | $320.00 | $256.00 |
| 10/01/2013 | Marc Rotenberg<br>**Description:** Review DHS motion for stay | 0.2 | $771.00 | $154.20 |
| 10/2/2013 | Amie Stepanovich<br>**Description:** Review Court Order to Stay Proceedings for Shutdown | 0.1 | $393.00 | $39.30 |
| 10/2/2013 | Amie Stepanovich<br>**Description:** Review Voicemail from L. Marcus about stay needed for government shutdown | 0.1 | $393.00 | $39.30 |
| 10/02/2013 | Marc Rotenberg<br>**Description:** Review minute order granting motion for stay | 0.1 | $771.00 | $77.10 |
| 10/21/2013 | Marc Rotenberg<br>**Description:** Review DHS notice | 0.1 | $771.00 | $77.10 |
| 10/22/2013 | Marc Rotenberg<br>**Description:** Review minute order re scheduling | 0.1 | $771.00 | $77.10 |
| 10/27/2013 | Marc Rotenberg<br>**Description:** E-Mail regarding motion for reconsideration. | 0.1 | $771.00 | $77.10 |
| 11/1/2013 | Amie Stepanovich<br>**Description:** Tele-Conference with Lisa Marcus re: government shutdown and need for stay (check voicemail message) | 0.1 | $393.00 | $39.30 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/2013 | Marc Rotenberg<br>**Description:** Review DHS reply | 0.2 | $771.00 | $154.20 |
| 11/20/2013 | Julia Horwitz<br>**Description:** Draft section of the reply discussing b(5) | 1.0 | $320.00 | $320.00 |
| 11/20/2013 | Julia Horwitz<br>**Description:** Draft section of the reply discussing b(7) | 1.0 | $320.00 | $320.00 |
| 11/20/2013 | Julia Horwitz<br>**Description:** Review opposition and reply | 0.5 | $320.00 | $160.00 |
| 11/25/2013 | Marc Rotenberg<br>**Description:** Review reply in support of cross motion for summary judgment as filed | 0.1 | $771.00 | $77.10 |
| 11/25/2013 | Marc Rotenberg<br>**Description:** Review and edit reply motion | 2.8 | $771.00 | $2,158.80 |
| 8/4/2015 | Alan Butler<br>**Description:** Review court order and opinion | 0.5 | $406.00 | $203.00 |
| 8/4/2015 | Alan Butler<br>**Description:** E-Mail with M. Rotenberg re: opinion and order | 0.1 | $406.00 | $40.60 |
| 08/04/2015 | Marc Rotenberg<br>**Description:** Review opinion and order | 0.2 | $796.00 | $159.20 |
| 8/5/2015 | Alan Butler<br>**Description:** Edit e-mail to opposing counsel and Joint Status Report | 0.2 | $406.00 | $81.20 |
| 8/5/2015 | Alan Butler<br>**Description:** Review edits to Joint Status Report | 0.1 | $406.00 | $40.60 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/14/2015 | Marc Rotenberg<br>**Description:** Review DHS motion to modify the scheduling order | 0.2 | $796.00 | $159.20 |
| 9/18/2015 | Alan Butler<br>**Description:** E-Mail re: opposing counsel request for extension (Other EPIC staff present: J. Scott, M. Rotenberg) | 0.5 | $406.00 | $203.00 |
| 9/18/2015 | Jeramie Scott<br>**Description:** E-Mail re: opposing counsel request for extension (Other EPIC staff present: A. Butler, M. Rotenberg) | 0.5 | $406.00 | $203.00 |
| 9/18/2015 | Marc Rotenberg<br>**Description:** E-Mail re: opposing counsel request for extension (Other EPIC staff present: A. Butler, J. Scott) | 0.5 | $796.00 | $398.00 |
| 09/18/2015 | Marc Rotenberg<br>**Description:** Review DHS motion for extension | 0.2 | $796.00 | $159.20 |
| 9/21/2015 | Alan Butler<br>**Description:** Conference re: motion for extension (Other EPIC staff present: J. Scott, M. Rotenberg) | 0.2 | $406.00 | $81.20 |
| 9/21/2015 | Jeramie Scott<br>**Description:** Conference re: motion for extension (Other EPIC staff present: A. Butler, M. Rotenberg) | 0.2 | $406.00 | $81.20 |
| 9/21/2015 | Marc Rotenberg<br>**Description:** Conference re: motion for extension (Other EPIC staff present: A. Butler, J. Scott) | 0.2 | $796.00 | $159.20 |
| 9/21/2015 | Alan Butler<br>**Description:** Edit and update case records | 0.2 | $406.00 | $81.20 |
| 9/21/2015 | Alan Butler<br>**Description:** File notice of appearance | 0.1 | $406.00 | $40.60 |
| 9/21/2015 | Alan Butler<br>**Description:** File notice of appearance | 0.2 | $406.00 | $81.20 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/21/2015 | Marc Rotenberg<br>**Description:** Review order granting motion for extension | 0.1 | $796.00 | $79.60 |
| 09/30/2015 | Marc Rotenberg<br>**Description:** Review DHS notice and vaughn | 0.2 | $796.00 | $159.20 |
| 10/2/2015 | Alan Butler<br>**Description:** Conference to discuss case status and supplemental vaughn (Other EPIC staff present: J. Scott, M. Rotenberg) | 0.3 | $406.00 | $121.80 |
| 10/2/2015 | Jeramie Scott<br>**Description:** Conference to discuss case status and supplemental vaughn (Other EPIC staff present: A. Butler, M. Rotenberg) | 0.3 | $406.00 | $121.80 |
| 10/2/2015 | Marc Rotenberg<br>**Description:** Conference to discuss case status and supplemental vaughn (Other EPIC staff present: A. Butler, J. Scott) | 0.3 | $796.00 | $238.80 |
| 10/2/2015 | Jeramie Scott<br>**Description:** Review DHS supplemental Vaughn and Declaration | 0.5 | $406.00 | $203.00 |
| 10/5/2015 | Jeramie Scott<br>**Description:** Draft Memo re: adequacy of DHS's Exemption 7(D) claims in supplemental Vaughn and Declaration | 1.0 | $406.00 | $406.00 |
| 10/26/2015 | Alan Butler<br>**Description:** Review court order | 0.1 | $406.00 | $40.60 |
| 10/26/2015 | Marc Rotenberg<br>**Description:** Review order re status report | 0.1 | $796.00 | $79.60 |
| 10/26/2015 | Jeramie Scott<br>**Description:** Edit Memo re: adequacy of DHS's Exemption 7(D) claims in supplemental Vaughn and Declaration | 0.5 | $406.00 | $203.00 |
| 10/26/2015 | Jeramie Scott<br>**Description:** Review Court order | 0.1 | $406.00 | $40.60 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/27/2015 | Alan Butler<br>**Description:** Edit e-mail to opposing counsel re: court order | 0.3 | $406.00 | $121.80 |
| 10/28/2015 | Alan Butler<br>**Description:** Conference re: next steps (Other EPIC staff present: J. Scott, M. Rotenberg) | 0.3 | $406.00 | $121.80 |
| 10/28/2015 | Jeramie Scott<br>**Description:** Conference re: next steps (Other EPIC staff present: A. Butler, M. Rotenberg) | 0.3 | $406.00 | $121.80 |
| 10/28/2015 | Marc Rotenberg<br>**Description:** Conference re: next steps (Other EPIC staff present: A. Butler, J. Scott) | 0.3 | $796.00 | $238.80 |
| 11/2/2015 | Marc Rotenberg<br>**Description:** Review draft motion for reconsideration. | 0.2 | $796.00 | $159.20 |
| 11/9/2015 | Alan Butler<br>**Description:** Draft memo re: settlement proposal | 1.0 | $406.00 | $406.00 |
| 11/12/2015 | Marc Rotenberg<br>**Description:** Conference to discuss agency request (Other EPIC staff present: A. Stepanovich, G. McCall). | 0.3 | $796.00 | $238.80 |
| 11/12/2015 | Marc Rotenberg<br>**Description:** E-Mail to opposing counsel regarding motion for reconsideration. | 0.1 | $796.00 | $79.60 |
| 11/12/2015 | Alan Butler<br>**Description:** E-Mail regarding billing record. (Other EPIC staff present: J. Tran, M. Rotenberg, J. Scott) | 0.5 | $406.00 | $203.00 |
| 11/12/2015 | John Tran<br>**Description:** E-Mail regarding billing record. (Other EPIC staff present: A. Butler, M. Rotenberg, J. Scott) | 0.5 | $331.00 | $165.50 |
| 11/12/2015 | Marc Rotenberg<br>**Description:** E-Mail regarding billing record. (Other EPIC staff present: A. Butler, J. Tran, J. Scott) | 0.5 | $796.00 | $398.00 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/12/2015 | Jeramie Scott | 0.5 | $406.00 | $203.00 |
| | **Description:** E-Mail regarding billing record. (Other EPIC staff present: A. Butler, J. Tran, M. Rotenberg) | | | |
| 11/12/2015 | Marc Rotenberg | 0.3 | $796.00 | $238.80 |
| | **Description:** E-Mail regarding billing record. | | | |
| 11/24/2015 | Alan Butler | 0.2 | $406.00 | $81.20 |
| | **Description:** Conference re: case status (Other EPIC staff present: J. Scott, M. Rotenberg) | | | |
| 11/24/2015 | Jeramie Scott | 0.2 | $406.00 | $81.20 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, M. Rotenberg) | | | |
| 11/24/2015 | Marc Rotenberg | 0.2 | $796.00 | $159.20 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, J. Scott) | | | |
| 11/30/2015 | Jeramie Scott | 0.5 | $406.00 | $203.00 |
| | **Description:** E-Mail re: proposed settlement offer (Other EPIC staff present: M. Rotenberg) | | | |
| 11/30/2015 | Marc Rotenberg | 0.5 | $796.00 | $398.00 |
| | **Description:** E-Mail re: proposed settlement offer (Other EPIC staff present: J. Scott) | | | |
| 11/30/2015 | Jeramie Scott | 0.3 | $406.00 | $121.80 |
| | **Description:** Draft e-mail re: proposed settlement offer | | | |
| 12/1/2015 | Jeramie Scott | 0.2 | $406.00 | $81.20 |
| | **Description:** Edit e-mail re: proposed settlement offer | | | |
| 12/1/2015 | Alan Butler | 0.2 | $406.00 | $81.20 |
| | **Description:** Review e-mail re: proposed settlement offer | | | |
| 12/1/2015 | Marc Rotenberg | 0.1 | $796.00 | $79.60 |
| | **Description:** Review e-mail to opposing counsel re: proposed settlement offer | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/7/2015 | Alan Butler | 0.1 | $406.00 | $40.60 |
| | **Description:** Conference re: case status (Other EPIC staff present: J. Scott, M. Rotenberg) | | | |
| 12/7/2015 | Jeramie Scott | 0.1 | $406.00 | $40.60 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, M. Rotenberg) | | | |
| 12/7/2015 | Marc Rotenberg | 0.1 | $796.00 | $79.60 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, J. Scott) | | | |
| 12/11/2015 | Jeramie Scott | 0.3 | $406.00 | $121.80 |
| | **Description:** Draft joint status report | | | |
| 12/11/2015 | Jeramie Scott | 0.1 | $406.00 | $40.60 |
| | **Description:** Edit joint status report | | | |
| 12/11/2015 | Jeramie Scott | 0.3 | $406.00 | $121.80 |
| | **Description:** E-Mail opposing counsel re: joint status report | | | |
| 12/11/2015 | Jeramie Scott | 0.1 | $406.00 | $40.60 |
| | **Description:** E-Mail opposing counsel re: joint status report | | | |
| 12/11/2015 | Alan Butler | 0.2 | $406.00 | $81.20 |
| | **Description:** Edit joint status report | | | |
| 12/15/2015 | Alan Butler | 0.5 | $406.00 | $203.00 |
| | **Description:** E-Mail re: opposing counsel communications and edits to JSR (Other EPIC staff present: J. Scott, M. Rotenberg) | | | |
| 12/15/2015 | Jeramie Scott | 0.5 | $406.00 | $203.00 |
| | **Description:** E-Mail re: opposing counsel communications and edits to JSR (Other EPIC staff present: A. Butler, M. Rotenberg) | | | |
| 12/15/2015 | Marc Rotenberg | 0.5 | $796.00 | $398.00 |
| | **Description:** E-Mail re: opposing counsel communications and edits to JSR (Other EPIC staff present: A. Butler, J. Scott) | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/15/2015 | Alan Butler<br>**Description:** Conference re: opposing counsel communications and edits to JSR (Other EPIC staff present: J. Scott, M. Rotenberg) | 1.0 | $406.00 | $406.00 |
| 12/15/2015 | Jeramie Scott<br>**Description:** Conference re: opposing counsel communications and edits to JSR (Other EPIC staff present: A. Butler, M. Rotenberg) | 1.0 | $406.00 | $406.00 |
| 12/15/2015 | Marc Rotenberg<br>**Description:** Conference re: opposing counsel communications and edits to JSR (Other EPIC staff present: A. Butler, J. Scott) | 1.0 | $796.00 | $796.00 |
| 12/15/2015 | Alan Butler<br>**Description:** Conference re: revised status report and opposing counsel e-mails (Other EPIC staff present: J. Scott) | 0.5 | $406.00 | $203.00 |
| 12/15/2015 | Jeramie Scott<br>**Description:** Conference re: revised status report and opposing counsel e-mails (Other EPIC staff present: A. Butler) | 0.5 | $406.00 | $203.00 |
| 12/15/2015 | Jeramie Scott<br>**Description:** E-Mail opposing counsel re: joint status report | 0.2 | $406.00 | $81.20 |
| 12/15/2015 | Marc Rotenberg<br>**Description:** Edit joint status report and e-mail to opposing counsel | 0.2 | $796.00 | $159.20 |
| 1/5/2016 | Alan Butler<br>**Description:** Conference re: case status (Other EPIC staff present: J. Scott, M. Rotenberg) | 0.1 | $406.00 | $40.60 |
| 1/5/2016 | Jeramie Scott<br>**Description:** Conference re: case status (Other EPIC staff present: A. Butler, M. Rotenberg) | 0.1 | $406.00 | $40.60 |
| 1/5/2016 | Marc Rotenberg<br>**Description:** Conference re: case status (Other EPIC staff present: A. Butler, J. Scott) | 0.1 | $796.00 | $79.60 |
| 1/19/2016 | Alan Butler<br>**Description:** Conference re: case status (Other EPIC staff present: M. Rotenberg, J. Tran, J. Scott) | 0.1 | $406.00 | $40.60 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/19/2016 | Marc Rotenberg | 0.1 | $796.00 | $79.60 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, J. Tran, J. Scott) | | | |
| 1/19/2016 | John Tran | 0.1 | $331.00 | $33.10 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, M. Rotenberg, J. Scott) | | | |
| 1/19/2016 | Jeramie Scott | 0.1 | $406.00 | $40.60 |
| | **Description:** Conference re: case status (Other EPIC staff present: A. Butler, M. Rotenberg, J. Tran) | | | |
| 2/1/2016 | Alan Butler | 0.5 | $406.00 | $203.00 |
| | **Description:** Conference re: DC Cir decision in Salazar (Other EPIC staff present: J. Tran, M. Rotenberg) | | | |
| 2/1/2016 | John Tran | 0.5 | $331.00 | $165.50 |
| | **Description:** Conference re: DC Cir decision in Salazar (Other EPIC staff present: A. Butler, M. Rotenberg) | | | |
| 2/1/2016 | Marc Rotenberg | 0.5 | $796.00 | $398.00 |
| | **Description:** Conference re: DC Cir decision in Salazar (Other EPIC staff present: A. Butler, J. Tran) | | | |
| 2/4/2016 | Alan Butler | 2.0 | $406.00 | $812.00 |
| | **Description:** Review and enter billing records | | | |
| 2/4/2016 | Alan Butler | 2.1 | $406.00 | $852.60 |
| | **Description:** Edit fee motion | | | |
| 2/4/2016 | John Tran | 3.5 | $331.00 | $1,158.50 |
| | **Description:** Draft fee motion | | | |
| 2/4/2016 | Jeramie Scott | 1.1 | $406.00 | $446.60 |
| | **Description:** Edit fee motion | | | |
| 2/5/2016 | Alan Butler | 2.5 | $406.00 | $1,015.00 |
| | **Description:** Edit fee motion | | | |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

### EPIC v. Department of Homeland Security (12-0333)
### Revised Supplemental Billing Records

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/10/2016 | Alan Butler<br>**Description:** Review DHS opposition to motion for fees and costs | 1.5 | $406.00 | $609.00 |
| 3/15/2016 | John Tran<br>**Description:** Review Agency opposition | 2.5 | $331.00 | $827.50 |
| 3/15/2016 | Alan Butler<br>**Description:** Conference re: fee reply (Other EPIC staff present: M. Rotenberg, J. Tran) | 0.2 | $406.00 | $81.20 |
| 3/15/2016 | Marc Rotenberg<br>**Description:** Conference re: fee reply (Other EPIC staff present: A. Butler, J. Tran) | 0.2 | $796.00 | $159.20 |
| 3/15/2016 | John Tran<br>**Description:** Conference re: fee reply (Other EPIC staff present: A. Butler, M. Rotenberg) | 0.2 | $331.00 | $66.20 |
| 3/16/2016 | John Tran<br>**Description:** Research re: fee reply | 1.5 | $331.00 | $496.50 |
| 3/16/2016 | Aimee Thomson<br>**Description:** Research reply motion on fees | 2.5 | $331.00 | $827.50 |
| 3/17/2016 | John Tran<br>**Description:** Draft fee reply | 4.5 | $331.00 | $1,489.50 |
| 3/17/2016 | Aimee Thomson<br>**Description:** Research and draft reply motion on fees | 6.5 | $331.00 | $2,151.50 |
| 3/18/2016 | John Tran<br>**Description:** Draft fee reply | 4.5 | $331.00 | $1,489.50 |
| 3/18/2016 | Aimee Thomson<br>**Description:** Draft reply motion on fees | 6.9 | $331.00 | $2,283.90 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Supplemental Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/20/2016 | John Tran<br>**Description:** Draft fee reply | 1.2 | $331.00 | $397.20 |
| 3/21/2016 | John Tran<br>**Description:** Edit fee reply | 3.5 | $331.00 | $1,158.50 |
| 3/21/2016 | Alan Butler<br>**Description:** Edit fee reply | 4.5 | $406.00 | $1,827.00 |
| 3/21/2016 | Aimee Thomson<br>**Description:** Edit and draft rely motion on fees | 1.3 | $331.00 | $430.30 |
| 3/22/2016 | Marc Rotenberg<br>**Description:** Conference re: fee reply (Other EPIC staff present: J. Tran, A. Butler) | 0.2 | $796.00 | $159.20 |
| 3/22/2016 | John Tran<br>**Description:** Conference re: fee reply (Other EPIC staff present: M. Rotenberg, A. Butler) | 0.2 | $331.00 | $66.20 |
| 3/22/2016 | Alan Butler<br>**Description:** Conference re: fee reply (Other EPIC staff present: M. Rotenberg, J. Tran) | 0.2 | $406.00 | $81.20 |
| 3/22/2016 | John Tran<br>**Description:** Edit fee reply | 2.7 | $331.00 | $893.70 |
| 3/22/2016 | Marc Rotenberg<br>**Description:** Review fee reply | 1.2 | $796.00 | $955.20 |
| 3/22/2016 | Marc Rotenberg<br>**Description:** Conference re: fee reply (Other EPIC staff present: J. Tran, A. Butler, A. Thomson) | 0.2 | $796.00 | $159.20 |
| 3/22/2016 | John Tran<br>**Description:** Conference re: fee reply (Other EPIC staff present: M. Rotenberg, A. Butler, A. Thomson) | 0.2 | $331.00 | $66.20 |

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Supplemental Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/22/2016 | Alan Butler<br>**Description:** Conference re: fee reply (Other EPIC staff present: M. Rotenberg, J. Tran, A. Thomson) | 0.2 | $406.00 | $81.20 |
| 3/22/2016 | Aimee Thomson<br>**Description:** Conference re: fee reply (Other EPIC staff present: M. Rotenberg, J. Tran, A. Butler) | 0.2 | $331.00 | $66.20 |
| 3/22/2016 | John Tran<br>**Description:** Edit fee reply | 1.5 | $331.00 | $496.50 |
| 3/22/2016 | Jeramie Scott<br>**Description:** Review and file fee reply | 0.5 | $406.00 | $203.00 |
| 3/22/2016 | Marc Rotenberg<br>**Description:** Review declaration and affidavit | 0.2 | $796.00 | $159.20 |
| 3/22/2016 | Alan Butler<br>**Description:** Edit fee reply | 1.5 | $406.00 | $609.00 |
| 3/22/2016 | Alan Butler<br>**Description:** Review final draft of fee reply and exhibits | 1.0 | $406.00 | $406.00 |
| 3/22/2016 | Aimee Thomson<br>**Description:** Edit and file reply motion on fees | 3.6 | $331.00 | $1,191.60 |

**Total Hours: 55.1** **Total Amount: $19,888.10**

# Case Billing Record

## Electronic Privacy Information Center (EPIC)

1718 Connecticut Ave., NW • Suite 200 • Washington, DC 20009

**EPIC v. Department of Homeland Security (12-0333)**
**Revised Billing Records**

| Date | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/5/2016 | Marc Rotenberg<br>**Description:** Edit fee motion | 1.0 | $796.00 | $796.00 |
| 2/5/2016 | John Tran<br>**Description:** Edit fee motion | 5.5 | $331.00 | $1,820.50 |
| 2/5/2016 | John Tran<br>**Description:** Preparation exhibits to fee motion | 1.0 | $331.00 | $331.00 |
| 2/5/2016 | John Tran<br>**Description:** File fee motion | 0.3 | $331.00 | $99.30 |
| 2/5/2016 | Jeramie Scott<br>**Description:** Edit fee motion | 4.0 | $406.00 | $1,624.00 |

**Total Hours: 347.3** **Total Amount: $139,511.70**